# Exhibit D

Consolidated Financial Statements Together with
Report of Independent Certified Public Accountants

**AARP**

December 31, 2018 and 2017

**AARP**

**TABLE OF CONTENTS**

| | Page(s) |
|---|---|
| Report of Independent Certified Public Accountants | 1 - 2 |
| Consolidated Financial Statements: | |
| Consolidated Statements of Financial Position as of December 31, 2018 and 2017 | 3 |
| Consolidated Statement of Activities for the year ended December 31, 2018 | 4 |
| Consolidated Statement of Activities for the year ended December 31, 2017 | 5 |
| Consolidated Statements of Cash Flows for the years ended December 31, 2018 and 2017 | 6 |
| Notes to Consolidated Financial Statements | 7 - 37 |



**GRANT THORNTON LLP**

1250 Connecticut Ave. NW, Suite 400
Washington, DC 20036-3531

**D**  +1 202 296 7800
**F**  +1 202 833 9165
**S**  linkd.in/grantthortonus
        twitter.com/grantthortonus

**REPORT OF INDEPENDENT CERTIFIED PUBLIC ACCOUNTANTS**

To the Board of Directors of
   **AARP, Inc.:**

We have audited the accompanying consolidated financial statements of AARP, Inc. and affiliates (collectively, "AARP"), which comprise the consolidated statements of financial position as of December 31, 2018 and 2017, and the related consolidated statements of activities and cash flows for the years then ended, and the related notes to the consolidated financial statements.

Management's responsibility for the financial statements
Management is responsible for the preparation and fair presentation of these consolidated financial statements in accordance with accounting principles generally accepted in the United States of America; this includes the design, implementation, and maintenance of internal control relevant to the preparation and fair presentation of consolidated financial statements that are free from material misstatement, whether due to fraud or error.

Auditor's responsibility
Our responsibility is to express an opinion on these consolidated financial statements based on our audits. We conducted our audits in accordance with auditing standards generally accepted in the United States of America. Those standards require that we plan and perform the audit to obtain reasonable assurance about whether the consolidated financial statements are free from material misstatement.

An audit involves performing procedures to obtain audit evidence about the amounts and disclosures in the consolidated financial statements. The procedures selected depend on the auditor's judgment, including the assessment of the risks of material misstatement of the consolidated financial statements, whether due to fraud or error. In making those risk assessments, the auditor considers internal control relevant to AARP's preparation and fair presentation of the consolidated financial statements in order to design audit procedures that are appropriate in the circumstances, but not for the purpose of expressing an opinion on the effectiveness of AARP's internal control. Accordingly, we express no such opinion. An audit also includes evaluating the appropriateness of accounting policies used and the reasonableness of significant accounting estimates made by management, as well as evaluating the overall presentation of the consolidated financial statements.

U.S. member firm of Grant Thornton International Ltd



We believe that the audit evidence we have obtained is sufficient and appropriate to provide a basis for our audit opinion.

Opinion
In our opinion, the consolidated financial statements referred to above present fairly, in all material respects, the consolidated financial position of AARP, Inc. and affiliates as of December 31, 2018 and 2017, and the changes in their net assets and their cash flows for the years then ended in accordance with accounting principles generally accepted in the United States of America.

*Grant Thornton LLP*

Washington, D.C.
March 20, 2019

- 2 -

**AARP**
**Consolidated Statements of Financial Position**
As of December 31, 2018 and 2017
(in thousands)

| | 2018 | 2017 |
|---|---|---|
| **ASSETS** | | |
| Cash and cash equivalents (Note 2) | $ 364,835 | $ 460,985 |
| Accounts receivable, net (Notes 2 and 8) | 103,820 | 102,636 |
| Prepaid expenses and other assets (Note 11) | 47,541 | 47,562 |
| Investments (Notes 2 and 7) | 3,302,094 | 3,340,676 |
| Property and equipment, net (Notes 2 and 9) | 381,693 | 332,285 |
| Total assets | $ 4,199,983 | $ 4,284,144 |
| **LIABILITIES** | | |
| Accounts payable and accrued expenses | $ 196,597 | $ 195,421 |
| Insurance premiums payable (Notes 6 and 7) | 1,214,960 | 1,183,291 |
| Deferred revenue and other liabilities (Notes 2 and 3) | 14,702 | 18,979 |
| Deferred membership dues (Note 3) | 544,915 | 540,910 |
| Accrued pension liability (Note 12) | 249,922 | 252,702 |
| Accrued postretirement health benefits (Note 13) | 169,363 | 174,975 |
| Notes payable (Note 10) | 199,316 | 199,283 |
| Total liabilities | 2,589,775 | 2,565,561 |
| Commitments and contingencies (Note 17) | | |
| **NET ASSETS** | | |
| Without donor restrictions: | | |
| Undesignated (Note 2) | 1,088,014 | 1,266,416 |
| Board designated (Notes 2 and 16) | 518,377 | 449,212 |
| Total net assets without donor restrictions | 1,606,391 | 1,715,628 |
| With donor restrictions (Note 2) | 3,817 | 2,955 |
| Total net assets | 1,610,208 | 1,718,583 |
| Total liabilities and net assets | $ 4,199,983 | $ 4,284,144 |

*The accompanying notes are an integral part of these consolidated financial statements.*

- 3 -

**AARP**
**Consolidated Statement of Activities**
For the year ended December 31, 2018
(in thousands)

| | Without Donor Restrictions | With Donor Restrictions | Total |
|---|---:|---:|---:|
| OPERATING REVENUES | | | |
| Membership dues (Note 3) | $ 299,865 | $ - | $ 299,865 |
| Royalties (Notes 3 and 6) | 938,892 | - | 938,892 |
| Publications advertising (Note 3) | 141,434 | - | 141,434 |
| Grant revenue (Note 3) | 95,983 | - | 95,983 |
| Program income (Note 3) | 65,141 | - | 65,141 |
| Contributions (Note 3) | 99,953 | 3,517 | 103,470 |
| Other | 4,872 | - | 4,872 |
| Net assets released from restrictions | 2,655 | (2,655) | - |
| Total operating revenues | 1,648,795 | 862 | 1,649,657 |
| OPERATING EXPENSES (Note 5) | | | |
| Program services: | | | |
| Community engagement and outreach | 488,555 | - | 488,555 |
| Publications and communications | 360,353 | - | 360,353 |
| Membership engagement | 244,787 | - | 244,787 |
| Training and education programs | 115,690 | - | 115,690 |
| Total program services | 1,209,385 | - | 1,209,385 |
| Supporting services: | | | |
| Membership development | 204,789 | - | 204,789 |
| Management and general | 245,165 | - | 245,165 |
| Total supporting services | 449,954 | - | 449,954 |
| Total operating expenses | 1,659,339 | - | 1,659,339 |
| Change in net assets from operating activities | (10,544) | 862 | (9,682) |
| NON-OPERATING ACTIVITY | | | |
| Investment loss (Notes 2, 6 and 7) | (107,230) | - | (107,230) |
| Income taxes (Notes 2 and 11) | (1,090) | - | (1,090) |
| Other components of net periodic benefit cost (Notes 12 and 13) | (22,016) | - | (22,016) |
| Pension and postretirement activity other than net periodic benefit cost (Notes 12 and 13) | 31,643 | - | 31,643 |
| Change in net assets | (109,237) | 862 | (108,375) |
| Net assets, beginning of year | 1,715,628 | 2,955 | 1,718,583 |
| Net assets, end of year | $ 1,606,391 | $ 3,817 | $ 1,610,208 |

*The accompanying notes are an integral part of this consolidated financial statement.*

- 4 -

**AARP**
**Consolidated Statement of Activities**
For the year ended December 31, 2017
(in thousands)

| | Without Donor Restrictions | With Donor Restrictions | Total |
|---|---|---|---|
| OPERATING REVENUES | | | |
| Membership dues (Note 3) | $ 301,017 | $ - | $ 301,017 |
| Royalties (Notes 3 and 6) | 908,960 | - | 908,960 |
| Publications advertising (Note 3) | 147,687 | - | 147,687 |
| Grant revenue (Note 3) | 99,745 | - | 99,745 |
| Program income (Note 3) | 62,784 | - | 62,784 |
| Contributions (Note 3) | 116,972 | 2,669 | 119,641 |
| Other | 4,007 | - | 4,007 |
| Net assets released from restrictions | 2,180 | (2,180) | - |
| Total operating revenues | 1,643,352 | 489 | 1,643,841 |
| OPERATING EXPENSES (Note 5) | | | |
| Program services: | | | |
| Community engagement and outreach | 464,004 | - | 464,004 |
| Publications and communications | 351,518 | - | 351,518 |
| Membership engagement | 243,221 | - | 243,221 |
| Training and education programs | 127,443 | - | 127,443 |
| Total program services | 1,186,186 | - | 1,186,186 |
| Supporting services: | | | |
| Membership development | 203,265 | - | 203,265 |
| Management and general | 238,403 | - | 238,403 |
| Total supporting services | 441,668 | - | 441,668 |
| Total operating expenses | 1,627,854 | - | 1,627,854 |
| Change in net assets from operating activities | 15,498 | 489 | 15,987 |
| NON-OPERATING ACTIVITY | | | |
| Investment gain (Notes 2, 6 and 7) | 346,226 | - | 346,226 |
| Income taxes (Notes 2 and 11) | (15,898) | - | (15,898) |
| Other components of net periodic benefit cost (Notes 12 and 13) | (15,101) | - | (15,101) |
| Pension and postretirement activity other than net periodic benefit cost (Notes 12 and 13) | (51,965) | - | (51,965) |
| Change in net assets | 278,760 | 489 | 279,249 |
| Net assets, beginning of year | 1,436,868 | 2,466 | 1,439,334 |
| Net assets, end of year | $ 1,715,628 | $ 2,955 | $ 1,718,583 |

*The accompanying notes are an integral part of this consolidated financial statement.*

- 5 -

**AARP**
**Consolidated Statements of Cash Flows**
**For the years ended December 31, 2018 and 2017**
**(in thousands)**

| | 2018 | 2017 |
|---|---|---|
| CASH FLOWS FROM OPERATING ACTIVITIES | | |
| Change in net assets | $ (108,375) | $ 279,249 |
| Adjustments to reconcile change in net assets to net cash provided by operating activities: | | |
| Depreciation and amortization | 57,963 | 56,561 |
| Change in allowance for uncollectible accounts | 598 | 55 |
| Changes other than net periodic benefit cost | (31,643) | 51,965 |
| Net realized and unrealized loss (gain) on investments | 142,148 | (309,467) |
| Deferred income taxes | 777 | 6,054 |
| Changes in operating assets and liabilities: | | |
| Accounts receivable | (1,782) | 94 |
| Prepaid expenses and other assets | (826) | 3,137 |
| Accounts payable and accrued expenses | 1,176 | 8,170 |
| Insurance premiums payable | 31,669 | 52,862 |
| Deferred revenue and other liabilities | (4,277) | 1,437 |
| Deferred membership dues | 4,005 | 5,047 |
| Accrued pension liability | 9,349 | 10,200 |
| Accrued postretirement health benefits | 13,902 | 5,603 |
| Net cash provided by operating activities | 114,684 | 170,967 |
| CASH FLOWS FROM INVESTING ACTIVITIES | | |
| Purchases of property and equipment | (107,268) | (79,416) |
| Proceeds from sale and maturities of investments | 4,635,600 | 3,000,877 |
| Purchases of investments | (4,739,166) | (3,059,352) |
| Net cash used in investing activities | (210,834) | (137,891) |
| Net (decrease) increase in cash and cash equivalents | (96,150) | 33,076 |
| Cash and cash equivalents, beginning of year | 460,985 | 427,909 |
| Cash and cash equivalents, end of year | $ 364,835 | $ 460,985 |
| Supplemental disclosures: | | |
| Cash paid for interest | $ 10,643 | $ 10,073 |
| Cash paid for income taxes | $ 4,455 | $ 7,474 |

*The accompanying notes are an integral part of these consolidated financial statements.*

- 6 -

**AARP**
**Notes to Consolidated Financial Statements**
December 31, 2018 and 2017

1. **DESCRIPTION OF ORGANIZATIONS AND ACTIVITIES**

**AARP, Inc.**

AARP, Inc. was organized in 1958 as a District of Columbia not-for-profit corporation for the purpose of promoting the interests of older persons.  AARP, Inc. is qualified as a tax-exempt social welfare organization under Section 501(c)(4) of the Internal Revenue Code ("IRC").  The vision of AARP, Inc. is a society in which all people live with dignity and purpose, and fulfill their goals and dreams; AARP, Inc.'s purpose is to empower people to choose how they live as they age.

The programs and activities of AARP, Inc. and its affiliates include education, advocacy, research, service programs, other social welfare activities, and charitable programs serving the needs of older persons.

AARP, Inc.'s programs, activities and operations are managed and supported primarily from its National Headquarters in Washington, D.C.  AARP, Inc. and its affiliates also have offices in all fifty U.S. states, Washington, D.C., Puerto Rico and the U.S. Virgin Islands, as well as a membership processing center located in Lakewood, California.

**AARP Services, Inc.**

AARP Services, Inc. ("AARP Services") is a wholly owned taxable subsidiary of AARP, Inc. and was incorporated in Delaware in 1998.  AARP Services' Board of Directors is composed of members appointed by AARP, Inc.'s Board of Directors.

Pursuant to an agreement with AARP, Inc., AARP Services is responsible for providing quality control services designed to ensure licensees of AARP's intellectual property are using such property appropriately.  AARP Services also provides membership development, new product development, institutional relationship services, media sales services and other services designed to support AARP's efforts to select, improve and expand member benefits and services made available to AARP, Inc. members, and to improve the lives of the 50+ population.  AARP Services receives fees from AARP, Inc. for performing these services.  As part of the aforementioned agreement, AARP, Inc. granted to AARP Services a no fee license to use the AARP trademarks and service marks, to be used for specific, limited purposes under stringent terms and conditions.  AARP Services also receives third-party consulting fees for marketing development and other services.

**AARP Insurance Plan**

The AARP Insurance Plan (the "Plan"), also referred to as the AARP Health Trust, is a grantor trust established in 1958 by an Agreement and Declaration of Trust for the purpose of making group health insurance and other health-related products and services available to AARP, Inc. members or for the general benefit, good and welfare of AARP, Inc.  Insurance premiums collected by the Plan are paid directly by participants.  At the direction of the third-party insurance carriers, certain agreed upon payments are made for royalties payable to AARP, Inc.  The Plan is administered by a Board of Trustees appointed by the Board of Directors of AARP, Inc.

**AARP**
**Notes to Consolidated Financial Statements**
December 31, 2018 and 2017

**AARP Foundation and AARP Institute**

AARP Foundation was organized in 1961 as a District of Columbia not-for-profit corporation.  AARP Foundation is dedicated to serving vulnerable people 50+ by creating solutions that help them secure the essentials - food, housing, income and personal connection - and achieve their best life.  AARP Foundation is a qualified nonprofit organization under Section 501(c)(3) of the IRC and is therefore exempt from federal income taxes on its charitable operations.  In addition, AARP Foundation is a public charity as defined in Section 509(a)(1) of the IRC.  AARP Foundation receives funding principally from the federal government, AARP, Inc., foundations, corporations and individuals.  AARP Foundation's Board of Directors is composed of members appointed by AARP, Inc.'s Board of Directors.

AARP Institute (the "Institute"), an affiliate of AARP Foundation, was organized in 1963 as a District of Columbia not-for-profit corporation.  The Institute qualified as a tax-exempt organization under Section 501(c)(3) of the IRC.

AARP Foundation and the Institute are collectively referred to as the "Foundation."

**Legal Counsel for the Elderly**

Legal Counsel for the Elderly ("LCE") was incorporated in the District of Columbia in 1980 for the purpose of providing free legal assistance and education to the elderly, primarily in the District of Columbia.  LCE publishes manuals, conducts seminars on issues affecting the elderly, and operates legal services and long-term care ombudsman programs.  LCE qualifies as a tax-exempt charitable organization under Section 501(c)(3) of the IRC.  Funding for LCE is obtained primarily through contributions from AARP, Inc., government grants, foundations, corporations and individuals.  LCE's Board of Directors is comprised of seven members appointed by AARP, Inc.'s Chief Executive Officer.

**Other Affiliates**

AARP Andrus Insurance Fund LLC, a single-member LLC with AARP, Inc. as its sole member, was formed in 2007 to serve as a self-funding mechanism for the deductible portion of certain AARP, Inc. and affiliates' insurance coverage with third-party insurance carriers.  In addition, various special purpose taxable affiliated entities own and operate the AARP, Inc. headquarters building located in Washington, D.C., the related parking garage facilities and a building in California.  These properties are primarily occupied by AARP, Inc. and its affiliates.

2.   **SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES**

**Basis of Presentation**

These consolidated financial statements are prepared on the accrual basis of accounting and include the accounts of the entities listed in Note 1, collectively referred to as "AARP."

All significant intercompany transactions have been eliminated in consolidation.  The accompanying consolidated financial statements do not include the operations and accounts of nearly 1,000 local chapters of AARP that are organized and operated as separate entities.  AARP neither controls nor derives beneficial economic interest from these organizations, as defined by U.S. generally accepted accounting principles.

**AARP**
**Notes to Consolidated Financial Statements**
December 31, 2018 and 2017

In August 2016, the Financial Accounting Standards Board ("FASB") issued Accounting Standards Update ("ASU") No. 2016-14, Not-for-Profit Entities (Topic 958): *Presentation of Financial Statements of Not-for-Profit Entities* ("ASU 2016-14"). The ASU amends the current reporting model for not-for-profit organizations and requires certain additional disclosures. The significant changes include:

- Requiring the presentation of two net asset classes - "net assets without donor restrictions" and "net assets with donor restrictions";
- Modifying the presentation of underwater endowment funds and related disclosures;
- Requiring the use of the placed in service approach to recognize the satisfaction of restrictions on gifts used to acquire or construct long-lived assets, absent explicit donor stipulations otherwise;
- Requiring that all not-for-profits present an analysis of expenses by function and nature either in a separate statement or in the notes to the financial statements;
- Requiring disclosure of quantitative and qualitative information on liquidity;
- Presenting investment return net of external and direct internal investment expenses; and
- Modifying other financial statement reporting requirements and disclosures intended to increase the usefulness to the reader.

Net assets and changes in net assets are classified based on the existence or absence of donor-imposed restrictions. Accordingly, net assets are classified and reported as follows:

**Net Assets Without Donor Restriction**

Represent net assets which are not subject to donor-imposed stipulations and are fully available to be utilized in any of AARP's programs or supporting services. Net assets without donor restrictions include amounts designated for specific purposes by AARP's Board of Directors (Note 16).

**Net Assets With Donor Restriction**

Represent net assets which are subject to donor-imposed stipulations whose use is restricted by time and/or purpose. A portion of AARP's net assets with donor restrictions require AARP to use or expend the gifts as specified, based on purpose or passage of time.

**Measure of Operations**

AARP reports as part of operations all activities except for any required provision for federal and state income taxes, investment activity, other components of net periodic pension and postretirement benefit cost, pension and postretirement related changes other than net periodic benefit cost, and other items, if any, which are unusual or nonrecurring in nature.

**Cash and Cash Equivalents**

Cash consists of cash on deposit with banks. Cash equivalents represent money market funds or short-term investments with original maturities of three months or less from the date of purchase. As of December 31, 2018 and 2017, $295,736,000 and $309,376,000, respectively, were held by the AARP Insurance Plan for the payment of member insurance premiums.

**AARP**
**Notes to Consolidated Financial Statements**
December 31, 2018 and 2017

**Concentrations of Credit Risk**

Financial instruments that potentially subject AARP to concentrations of credit risk consist principally of cash and cash equivalents and investments in U.S. treasury securities, fixed income funds, equity funds and similar interests.  AARP maintains its cash and cash equivalents in various bank accounts and money market funds that, at times, may exceed federally insured limits.  AARP's cash and cash equivalent accounts have been placed with high credit quality financial institutions.  AARP has not experienced, nor does it anticipate, any losses with respect to such accounts.

**Accounts Receivable, net**

AARP estimates uncollectible amounts based on the aging of outstanding accounts receivable and management's estimate of their net realizable values.  Accounts are written-off when deemed uncollectible.

**Investments**

Investments are reported at fair value.  Changes in fair value are reported as investment income/loss in the accompanying consolidated statements of activities.

The fair value of debt and equity securities with a readily determinable fair value is based on quotations obtained from national security exchanges.  The fair value of non-U.S. Treasury debt securities is determined by a nationally recognized independent pricing service (pricing service).

Purchases and sales of securities are reflected on a trade-date basis.  Gains and losses on sales of securities are based on average cost and are recorded in the consolidated statements of activities in the period in which the securities are sold.  Dividends are accrued based on the ex-dividend date.  Interest is recognized as earned.

Hedge funds, private equity funds and private real estate funds are carried at net asset values as provided by the investment managers as of the reporting date.  Due to the inherent uncertainties of these estimates, these values may differ from the values that would have been reported had a ready market for such investments existed.  In 2018 and 2017, these estimated fair values represented approximately 29% and 19%, respectively, of total investments.

All investment securities are exposed to various risks such as interest rate, market, and credit risks.  Due to the level of risk associated with certain investment securities, it is at least reasonably possible that changes in the values of investment securities could occur in the near term and such changes could materially affect the amounts reported in the accompanying consolidated financial statements.

**Fair Value Measurements**

Fair value is defined as the exchange price that would be received to sell an asset or paid to transfer a liability in the principal or most advantageous market for the asset or liability in an orderly transaction between market participants on the measurement date.  Fair value should be based on the assumptions market participants would use when pricing an asset or liability and a fair value hierarchy that prioritizes the information used to develop those assumptions.  The fair value hierarchy gives the highest priority to quoted prices in active markets (observable inputs) and the lowest priority to an entity's assumptions (unobservable inputs).  AARP groups assets and liabilities at fair value in three levels, based on the markets in which the assets and liabilities are traded and the reliability of the assumptions used to determine fair value.

- 10 -

**AARP**
**Notes to Consolidated Financial Statements**
December 31, 2018 and 2017

These levels are:

Level 1 -   Unadjusted quoted market prices for identical assets or liabilities in active markets.

Level 2 -   Other observable inputs, either directly or indirectly, including:

- Quoted prices for similar assets/liabilities in active markets;
- Quoted prices for identical or similar assets in nonactive markets;
- Inputs other than quoted prices that are observable for the asset/liability; and
- Inputs that are derived principally from or corroborated by other observable market data.

Level 3 -   Unobservable inputs that cannot be corroborated by observable market data and, therefore, require other pricing assumptions or methodologies in the determination of fair value.

At December 31, 2018 and 2017, the carrying value of financial instruments such as cash equivalents, accounts receivable, accounts payable and variable rate debt approximates their fair value, based on the short-term maturities or floating interest rates of these instruments.

AARP's interests in alternative investment funds such as institutional mutual funds, private equity, real estate and hedge funds are generally reported at the net asset value ("NAV") per share by the fund managers.  This NAV is used as a practical expedient to estimate the fair value of such investments.  These funds, which use NAV as a practical expedient to estimate fair value, are not classified in the fair value hierarchy.

**Property and Equipment, net**

Property and equipment are stated at cost.  Computer software is composed of external and certain qualifying internal costs related to software development.  Management periodically evaluates whether events or circumstances have occurred indicating that the carrying amount of long-lived assets may not be recovered.  Depreciation and amortization are calculated using the straight-line method over the lesser of the estimated useful lives of the assets or the lease term.  The useful lives range from three to thirty years. Maintenance and repair costs are expensed as incurred.

**Fundraising Expenses**

Fundraising expenses, which are reported as part of management and general expenses within the accompanying consolidated statements of activities, totaled $31,245,000 and $32,812,000 for the years ended December 31, 2018 and 2017, respectively.

**Volunteer Services**

AARP and its members benefit from the efforts of many volunteers.  These in-kind contributions by volunteers are not recorded as revenue in the accompanying consolidated financial statements because they do not meet the requirements for recognition under U.S. generally accepted accounting principles.

**AARP**
**Notes to Consolidated Financial Statements**
December 31, 2018 and 2017

**Income Taxes**

Income taxes are accounted for under the asset and liability method.  Deferred tax assets and liabilities are recognized for the future tax consequences attributable to the differences between the consolidated financial statement carrying amounts of existing assets and liabilities and their respective tax bases and operating loss and tax credit carry-forwards.  Deferred tax assets and liabilities are measured using enacted rates expected to apply to taxable income in the years in which those temporary differences are expected to be recovered or settled.  The effect on deferred tax assets and liabilities of a change in tax rates is recognized in other income (expenses) in the period that includes the enactment date.

AARP does not believe that there are any unrecognized tax benefits/liabilities that should be recorded.

AARP follows guidance that clarifies the accounting for uncertainty in tax positions taken or expected to be taken in a tax return, including issues relating to financial statement recognition and measurement.  This guidance provides that the tax effects from an uncertain tax position can only be recognized in the financial statements if the position is "more-likely-than-not" to be sustained if the position were to be challenged by a taxing authority.  The assessment of the tax position is based solely on the technical merits of the position, without regard to the likelihood that the tax position may be challenged.

AARP is exempt from income tax under IRC section 501(c)(4), though it is subject to tax on income unrelated to its exempt purpose, unless that income is otherwise excluded by the Code.  AARP has processes presently in place to ensure the maintenance of its tax-exempt status; to identify and report unrelated income; to determine its filing and tax obligations in jurisdictions for which it was nexus; and to identify and evaluate other matters that may be considered tax positions.  AARP has determined that there are no material uncertain tax positions that require recognition or disclosure in the accompanying consolidated financial statements.

**Advertising Expenses**

AARP expenses advertising costs as incurred except to the extent of any direct response marketing costs that qualify for capitalization.  These costs include brand awareness, member acquisition and retention, member program marketing, and advocacy advertising.  For the years ended December 31, 2018 and 2017, advertising expense totaled approximately $314,189,000 and $313,846,000, respectively, and no costs were capitalized.

**Revenue Recognition**

AARP adopted ASC Topic 606, Revenue from Contracts with Customers ("ASC 606"), on January 1, 2018.  The standard outlines a five-step model whereby revenue is recognized as performance obligations within a contract are satisfied.  The five-step model is outlined below:

a.  Step 1:  Identify the contract(s) with a customer.
b.  Step 2:  Identify the performance obligations in the contract.
c.  Step 3:  Determine the transaction price.
d.  Step 4:  Allocate the transaction price to the performance obligations in the contract.
e.  Step 5:  Recognize revenue when (or as) the entity satisfies a performance obligation.

**AARP**
**Notes to Consolidated Financial Statements**
December 31, 2018 and 2017

AARP recognizes revenue when control of the promised goods or services are transferred to outside parties in an amount that reflects the consideration AARP expects to be entitled to in exchange for those goods or services. ASC 606 also requires new and expanded disclosures regarding revenue recognition to ensure an understanding as to the nature, amount, timing and uncertainty of revenue and cash flows arising from contracts with customers.  AARP has identified membership dues, royalties, publication advertising, and program income as revenue categories subject to the adoption of ASC 606.

The results of applying ASC 606 using the modified retrospective approach did not have a material impact on the consolidated financial position, changes in net assets, cash flows, business processes, controls or systems of AARP.

**Net Periodic Benefit Cost**

AARP adopted ASU No. 2017-07 - Compensation - Retirement Benefits (Topic 715): *Improving the Presentation of Net Periodic Pension Cost and Net Periodic Postretirement Benefit Cost*, on January 1, 2018.  This guidance requires the service cost component of retiree benefit plans to be presented as a part of employee benefit expense.  The other components of the net periodic benefit cost, such as interest, expected return on plan assets, and amortization of other actuarially determined amounts, are required to be presented as a nonoperating change in net assets without restrictions.  These changes have been applied retrospectively in the 2017 consolidated statement of activities.

**Use of Estimates**

The preparation of the consolidated financial statements in conformity with accounting principles generally accepted in the United States of America requires management to make estimates and assumptions that affect the reported amounts of assets and liabilities and changes therein, disclosure of contingent assets and liabilities, and the reported amounts of revenues and expenses during the reporting period.  Actual results could differ from those estimates.

**Reclassifications**

Certain information in the fiscal 2017 consolidated financial statements has been reclassified to conform to the fiscal 2018 presentation.  Such reclassifications did not change total assets, liabilities, revenues, expenses or changes in net assets as reflected in the 2017 consolidated financial statements.

3.   **REVENUE RECOGNITION**

**Membership Dues**

AARP offers membership for terms of one, two, three, five years or longer.  AARP satisfies its performance obligation and recognizes revenue evenly over the membership term as its members simultaneously receive and consume the benefits over that timeframe.  Generally, membership doesn't commence until after AARP receives payment.

**AARP**
**Notes to Consolidated Financial Statements**
December 31, 2018 and 2017

Disaggregated membership dues revenue, follows (in thousands):

|  | 2018 | 2017 |
|---|---|---|
| Membership dues (by term): |  |  |
| One year | $ 127,493 | $ 128,302 |
| Two and three years | 82,538 | 84,531 |
| Five years and greater | 89,834 | 88,184 |
|  | $ 299,865 | $ 301,017 |

Payments received for membership dues in advance of AARP satisfying its performance obligation are recorded within deferred membership dues in the accompanying consolidated statements of financial position.  The changes in deferred memberships dues were caused by normal timing differences between the satisfaction of performance obligations and customer payments.

For the year ended December 31, 2018, AARP recognized revenue of $245,175,000 from amounts that were included in deferred membership dues at the beginning of the year.

At December 31, 2018, deferred membership dues totaled $544,915,000.  Of that amount, 45%, 85% and 97%, respectively, of the performance obligation surrounding this liability is expected to be satisfied within 1, 3 and 5 years, respectively, and the remaining thereafter.

**Royalties**

Royalties are received from AARP branded third-party providers of member benefit programs, in return for the rights to use AARP's intellectual property (including name, logo and membership information) in offering programs.  For royalty agreements which include fixed fee consideration, revenue is recognized ratably over the term of the agreement.  For royalty agreements which include variable consideration, revenue is recognized when the member purchases a good or service from an AARP-branded third-party provider.

Disaggregated royalty revenue, follows (in thousands):

|  | 2018 | 2017 |
|---|---|---|
| Royalty revenue (by product): |  |  |
| Health products and services | $ 680,349 | $ 649,198 |
| Financial products and services | 237,488 | 240,643 |
| Lifestyle products and services | 21,055 | 19,119 |
|  | $ 938,892 | $ 908,960 |

- 14 -

**AARP**
**Notes to Consolidated Financial Statements**
December 31, 2018 and 2017

Payments received for royalty agreements in advance of AARP satisfying its performance obligation are recorded within deferred revenue and other liabilities in the accompanying consolidated statements of financial position and recognized as revenue in future periods as performance obligations are satisfied.  The changes in deferred revenue were caused by normal timing differences between the satisfaction of performance obligations and customer payments.

Royalties included within deferred revenue and other liabilities totaled approximately $6,250,000 at December 31, 2018.  AARP recognized approximately $8,333,000 in royalty revenue during 2018 from amounts that were included in deferred revenue and other liabilities at December 31, 2017.

For royalty agreements, which include variable consideration, management has elected the practical expedient permitted under ASC 606 not to disclose information about remaining performance obligations.

**Publications Advertising**

AARP sells advertising space in its major publications, which are provided to members without additional charge as part of their membership benefits.  Advertising revenue is recognized in the month of each publication's issue date.  AARP also sells advertising space on its website and in other e-channels.  Digital advertising revenue is recognized over the term of the advertisement campaign period.

Disaggregated publications revenue, follows (in thousands):

|  | 2018 | 2017 |
|---|---|---|
| Publications advertising (by type): | | |
| Print media | $ 109,704 | $ 117,817 |
| Digital media | 31,730 | 29,870 |
|  | $ 141,434 | $ 147,687 |

Management has elected the practical expedient permitted under ASC 606 not to disclose information about remaining performance obligations as these contracts have original terms that are one year or less.

**Grant Revenue**

The Foundation and LCE report activities under grant agreements based on their respective terms. Accordingly, grant-related revenue is recognized to the extent that allowable expenses are incurred under program agreements.  Amounts reported as accounts receivable in the accompanying consolidated statements of financial positon represent grant program expenses incurred in advance of the receipt of funds.  There is no allowance for grants as collection is reasonably assured based on historical experience. Funds received in advance of incurred grant program expenses are reported as deferred revenue and other liabilities in the accompanying consolidated statements of financial position.  Federal funds are only received by the Foundation and LCE.

- 15 -

**AARP**
**Notes to Consolidated Financial Statements**
December 31, 2018 and 2017

The Foundation and LCE administer grants received from federal agencies and private organizations. The following describes the two largest grant programs:

**Senior Community Service Employment Program ("SCSEP")**

The SCSEP program provides subsidized assignments and job training for persons 55 and older whose income is at or below 125% of the federal poverty level. The SCSEP program is primarily funded by the U.S. Department of Labor ("DOL"). The current DOL commitment expires in June 2019. Management expects that this funding will be renewed.

**Tax Counseling for the Elderly (Tax-Aide)**

Tax-Aide provides volunteer assistance for federal and state income tax preparation assistance to low and moderate income persons throughout the country, with special attention to those 60 and older. The Tax-Aide program is primarily funded by AARP, Inc. and the Internal Revenue Service ("IRS"). The current IRS commitment expires in September 2019. Management expects that this funding will be renewed.

The continuation of all grant programs beyond expiration of the current agreements is subject to future commitment of funds by sponsoring agencies (Note 17).

**Program Income**

Program income is comprised mainly of fees from providers for consulting services as well as fees from members and non-members for driver safety classes.

Payment for consulting services is usually due within 30 days of performance or invoicing. Under consulting services contracts, revenue is typically recognized at the point in time when goods or services are transferred to the customer. For contracts relating to AARP's marketing cooperatives, AARP provides a series of distinct goods or services that are substantially the same and that have the same pattern of transfer to the customer. The series is accounted for as a single performance obligation satisfied over time, and accordingly, revenue is recognized over the contract term using a measure of progress input.

Program revenue for the driver safety program, which is held either in a classroom setting or on-line, is recognized when the instruction is provided.

Disaggregated program income, follows (in thousands):

|  | 2018 | 2017 |
|---|---|---|
| Program income (by type): |  |  |
|     Consulting services | $ 56,844 | $ 54,159 |
|     Driver safety | 8,297 | 8,625 |
|  | $ 65,141 | $ 62,784 |

Management has elected the practical expedient permitted under ASC 606 not to disclose information about remaining performance obligations surrounding program income as the contracts either have original terms that are one year or less or variable consideration allocated entirely to a wholly unsatisfied promise to transfer a distinct good or service that is part of a series.

- 16 -

**AARP**
**Notes to Consolidated Financial Statements**
December 31, 2018 and 2017

**Contributions**

AARP reports contributions as revenue when received or pledged by the donor.  Contributions are reported as net assets with donor restrictions if such gifts are restricted by the donor to a specific program, and/or include an explicit or implied time restriction.

Expirations of net assets with donor restrictions (i.e., the donor-stipulated purpose has been fulfilled and/or the stipulated time period has elapsed) are reported as net assets released from donor restrictions.  Gifts whose donor-stipulated purposes are met in the same year as received are reported as net assets without donor restrictions.

Contributions include cash received in support of both charitable and advocacy program activities.  Charitable contributions are only received by the Foundation and LCE, while advocacy contributions are received by AARP, Inc.  Contributions also include in-kind contributed professional services with a fair value totaling approximately $20,851,000 and $24,099,000 for the years ended December 31, 2018 and 2017, respectively.

4.  **FINANCIAL ASSETS AND LIQUIDITY RESOURCES**

As of December 31, 2018, financial assets and liquidity resources available within one year for general expenditure, such as operating expenses and capital construction costs not financed with debt, were as follows (in thousands):

| | | |
|---|---|---:|
| Financial assets: | | |
| Cash and cash equivalents | $ | 364,835 |
| Accounts receivable, net | | 103,820 |
| Investments: | | |
| Level 1 | | 826,829 |
| Level 2 | | 489,625 |
| Institutional mutual funds | | 893,468 |
| Less:  Board designated fund | | (518,377) |
| Less:  Net assets with donor restrictions | | (3,817) |
| Total financial assets available within one year | | 2,156,383 |
| Liquidity resources: | | |
| Revolving credit facility | | 50,000 |
| Total financial assets and liquidity resources available within one year | $ | 2,206,383 |

AARP's cash flows are not subject to significant seasonal variations.  Cash is received and disbursed consistently throughout the year.

- 17 -

**AARP**
**Notes to Consolidated Financial Statements**
December 31, 2018 and 2017

5.  **NATURAL CLASSIFICATION OF EXPENSES**

Expenses attributable to more than one program or supporting service are allocated using various cost allocation techniques such as headcount, square footage or time.

Expenses by natural classification for the year ended December 31, 2018 consisted of the following:

| | Community Engagement and Outreach | Publications and Communications | Membership Engagement | Training and Education Programs | Membership Development | Management and General | Total |
|---|---|---|---|---|---|---|---|
| Compensation and Benefits | $ 180,552 | $ 40,599 | $ 84,481 | $ 16,567 | $ 6,700 | $ 101,632 | $ 430,531 |
| Professional Services and Research | 74,015 | 35,417 | 56,991 | 3,300 | 2,309 | 19,896 | 191,928 |
| Advertising and Marketing | 63,316 | 125,463 | 27,809 | 2,665 | 85,095 | 9,841 | 314,189 |
| Technology | 38,077 | 19,856 | 32,597 | 7,208 | 2,378 | 25,087 | 125,203 |
| Printing and Postage | 23,515 | 116,000 | 26,454 | 3,043 | 103,960 | 17,698 | 290,670 |
| Grants, Donations, and Volunteer | 42,474 | - | - | 76,619 | - | - | 119,093 |
| Occupancy and Office Expense | 37,384 | 18,947 | 11,964 | 4,305 | 3,979 | 48,576 | 125,155 |
| Other | 29,222 | 4,071 | 4,491 | 1,983 | 368 | 22,435 | 62,570 |
| | $ 488,555 | $ 360,353 | $ 244,787 | $ 115,690 | $ 204,789 | $ 245,165 | $ 1,659,339 |

Expenses by natural classification for the year ended December 31, 2017, consisted of the following:

| | Community Engagement and Outreach | Publications and Communications | Membership Engagement | Training and Education Programs | Membership Development | Management and General | Total |
|---|---|---|---|---|---|---|---|
| Compensation and Benefits | $ 168,384 | $ 39,574 | $ 81,052 | $ 17,322 | $ 6,623 | $ 99,901 | $ 412,856 |
| Professional Services and Research | 54,246 | 27,884 | 63,401 | 5,107 | 2,739 | 22,727 | 176,104 |
| Advertising and Marketing | 68,258 | 122,759 | 29,844 | 2,432 | 80,617 | 9,936 | 313,846 |
| Technology | 40,088 | 22,670 | 31,802 | 8,458 | 2,256 | 23,508 | 128,782 |
| Printing and Postage | 25,468 | 117,706 | 19,307 | 2,778 | 107,458 | 17,651 | 290,368 |
| Grants, Donations, and Volunteer | 43,422 | - | - | 84,304 | - | - | 127,726 |
| Occupancy and Office Expense | 36,818 | 17,177 | 12,433 | 4,927 | 3,242 | 43,662 | 118,259 |
| Other | 27,320 | 3,748 | 5,382 | 2,115 | 330 | 21,018 | 59,913 |
| | $ 464,004 | $ 351,518 | $ 243,221 | $ 127,443 | $ 203,265 | $ 238,403 | $ 1,627,854 |

- 18 -

**AARP**
**Notes to Consolidated Financial Statements**
December 31, 2018 and 2017

6.  **GRANTOR TRUST**

AARP established a grantor trust for the purpose of making group health insurance and other health-related products and services available to AARP, Inc. members or for the general benefit, good and welfare of AARP.  Agreements between AARP, Inc., AARP Services, United Healthcare Corporation ("United"), Metropolitan Life Insurance Company ("MetLife"), Genworth Life Insurance Company ("Genworth"), and Aetna Life Insurance Company ("Aetna") make certain types of insurance available to AARP, Inc. members.

The Plan, a grantor trust, holds group policies, and maintains depository accounts to initially collect insurance premiums received from participating members.  In accordance with the agreements referred to above, collections are remitted to third-party insurance carriers within contractually specified periods of time, net of the contractual royalty payments that are due to AARP, Inc., which are reported as royalties in the accompanying consolidated statements of activities.  AARP derived 59% and 57% of total royalties from the Plan for the years ended December 31, 2018 and 2017, respectively.  Billing of insurance premiums and issuance of certificates of insurance to insured members are the responsibility of the third-party insurance carrier.  The collection of premiums and submission of amounts due to the insurance carrier are classified as agency transactions and, as such, are not recorded as either revenue or expenses in the accompanying consolidated statements of activities.  For the years ended December 31, 2018 and 2017, the Plan processed $11.4 billion and $10.7 billion, respectively, of premium payments from member participants.

Premiums collected from insured members are subsequently remitted to the third-party insurance carriers, and are recorded as an offsetting liability, insurance premiums payable, in the accompanying consolidated statements of financial position.  For the years ended December 31, 2018 and 2017, the Plan invested certain funds that generated net investment losses of $20,688,000 and income of $78,742,000, respectively, which are included in investment (loss) gain in the accompanying consolidated statements of activities.

At December 31, 2018 and 2017, insurance premiums payable (in thousands) were comprised of the following:

|  | 2018 | 2017 |
|---|---|---|
| Premiums payable to the insurance underwriters | $    926,533 | $    883,648 |
| Payments received in advance | 252,309 | 264,301 |
| Unprocessed and partial payments | 36,118 | 35,342 |
| Total insurance premiums payable | $  1,214,960 | $  1,183,291 |

- 19 -

**AARP**
**Notes to Consolidated Financial Statements**
**December 31, 2018 and 2017**

7.  **INVESTMENTS**

Investments as of December 31, 2018, summarized by their classification in the fair value hierarchy or NAV, follow (in thousands):

| | Total | Level 1 | Level 2 | Net Asset Value |
|---|---|---|---|---|
| Investments | | | | |
| Equity securities and funds: | | | | |
| Global and international | $ 421,056 | $ 252,311 | $ - | $ 168,745 |
| U.S. small cap | 60,410 | 60,410 | - | - |
| Emerging markets | 77,051 | 72,104 | - | 4,947 |
| U.S. large-mid cap | 458,334 | 140,050 | - | 318,284 |
| Fixed income securities and funds: | | | | |
| U.S. corporate and investment grade | 213,927 | 89,625 | 124,302 | - |
| Global and international | 255,156 | 163 | 45,176 | 209,817 |
| U.S. government and treasury securities | 202,726 | 202,726 | - | - |
| Mortgage and asset-backed | 313,026 | - | 313,026 | - |
| International government | 4,762 | - | 4,762 | - |
| Short-term | 409 | 409 | - | - |
| U.S. fixed income | 73,072 | 9,031 | - | 64,041 |
| High-yield | 127,634 | - | - | 127,634 |
| Municipal | 2,359 | - | 2,359 | - |
| Real assets and commodity funds: | | | | |
| Commingled real asset funds | 125,454 | - | - | 125,454 |
| Commingled real estate funds - U.S. | 371,638 | - | - | 371,638 |
| Private real estate funds - U.S. | 29,286 | - | - | 29,286 |
| Hedge funds: | | | | |
| Multi-strategy | 130,813 | - | - | 130,813 |
| Global macro | 86,912 | - | - | 86,912 |
| Equity long/short | 71,879 | - | - | 71,879 |
| Equity market neutral | 29,592 | - | - | 29,592 |
| Event driven/credit | 82,657 | - | - | 82,657 |
| Private equity funds: | | | | |
| Private equity funds - U.S. | 93,913 | - | - | 93,913 |
| Private equity funds - Global | 47,762 | - | - | 47,762 |
| Total | 3,279,828 | $ 826,829 | $ 489,625 | $ 1,963,374 |
| Cash and cash equivalents held for investment | 22,266 | | | |
| Total investments | $ 3,302,094 | | | |

- 20 -

**AARP**
**Notes to Consolidated Financial Statements**
December 31, 2018 and 2017

Investments as of December 31, 2017, summarized by their classification in the fair value hierarchy or NAV, follow (in thousands):

| | Total | Level 1 | Level 2 | Net Asset Value |
|---|---|---|---|---|
| Investments | | | | |
| Equity securities and funds: | | | | |
| Global and international | $    511,273 | $   310,881 | $          - | $   200,392 |
| U.S. small cap | 88,876 | 62,969 | - | 25,907 |
| Emerging markets | 133,695 | 87,878 | - | 45,817 |
| U.S. large-mid cap | 544,295 | 169,772 | - | 374,523 |
| Fixed income securities and funds: | | | | |
| U.S. corporate and investment grade | 328,399 | 119,655 | 208,744 | - |
| Global and international | 180,542 | 172 | 82,531 | 97,839 |
| U.S. government and treasury securities | 6,123 | 6,123 | - | - |
| Mortgage and asset-backed | 124,423 | - | 124,423 | - |
| International government | 5,625 | - | 5,625 | - |
| Short-term | 462 | 462 | - | - |
| U.S. fixed income | 445,556 | 12,443 | - | 433,113 |
| High-yield | 148,492 | 1,856 | - | 146,636 |
| Municipal | 2,388 | - | 2,388 | - |
| Real assets and commodity funds: | | | | |
| Commingled real asset funds | 130,299 | - | - | 130,299 |
| Commingled real estate funds - U.S. | 155,838 | - | - | 155,838 |
| Private real estate funds - U.S. | 21,386 | - | - | 21,386 |
| Hedge funds: | | | | |
| Multi-strategy | 128,521 | - | - | 128,521 |
| Global macro | 80,833 | - | - | 80,833 |
| Equity long/short | 76,923 | - | - | 76,923 |
| Equity market neutral | 30,828 | - | - | 30,828 |
| Event driven/credit | 62,322 | - | - | 62,322 |
| Private equity funds: | | | | |
| Private equity funds - U.S. | 48,607 | - | - | 48,607 |
| Private equity funds - Global | 15,116 | - | - | 15,116 |
| Total | 3,270,822 | $   772,211 | $   423,711 | $ 2,074,900 |
| Cash and cash equivalents held for investment | 69,854 | | | |
| Total investments | $ 3,340,676 | | | |

Fixed income securities, other than U.S. Treasury securities, generally do not trade on a daily basis. The fair value estimates of such fixed income securities are based on observable market information rather than market quotes as of the measurement date. Accordingly, the estimates of fair value for such fixed income securities, as provided by the pricing service, are included in Level 2 of the hierarchy. The values of U.S. Treasury securities are included in Level 1 of the hierarchy, based on unadjusted market prices as of the measurement date.

AARP's equity securities trade on a major exchange. Accordingly, such equity securities are included in Level 1 of the hierarchy.

**AARP**
**Notes to Consolidated Financial Statements**
December 31, 2018 and 2017

Information with respect to redemption terms, strategies, risks and funding commitments for investments based on NAV, follows (in thousands):

| | 2018 Fair Value | Unfunded Commitments | 2017 Fair Value | Redemption Frequency | Redemption Notice Period | Redemption Restrictions |
|---|---|---|---|---|---|---|
| Institutional mutual funds: | | | | | | |
| U.S. large-mid cap equity [(a)] | $ 318,284 | n/a | $ 374,523 | daily | none or 2 days | n/a |
| U.S. small-cap equity [(b)] | - | n/a | 25,907 | daily | 2 days | n/a |
| Emerging markets equity [(c)] | 4,947 | n/a | 45,817 | semi-monthly | 2 days | n/a |
| Global and international equity [(d)] | 168,745 | n/a | 200,392 | 3 times per month | 2 days | n/a |
| Global and international fixed income [(e)] | 209,817 | n/a | 97,839 | daily, monthly | none or 30 days | n/a |
| U.S. fixed income [(f)] | 64,041 | n/a | 433,113 | daily | none | n/a |
| High-yield [(g)] | 127,634 | n/a | 146,636 | monthly | 10 days or 45 days | n/a |
| Hedge funds: | | | | | | |
| Multi-strategy [(h)] | 130,813 | n/a | 128,521 | semi-monthly, monthly, quarterly, bi-annually, annually | 45 - 90 days | Lock-up provisions range from 2 to 3 years |
| Global macro [(i)] | 86,912 | n/a | 80,833 | monthly | 2 - 90 days | Lock-up provisions range from none to 1 year |
| Equity long/short [(j)] | 71,879 | n/a | 76,923 | monthly, quarterly | 30 days | Lock-up provisions range from none to 1 year |
| Equity market neutral [(k)] | 29,592 | n/a | 30,828 | monthly | 90 days | None |
| Event driven/credit [(l)] | 82,657 | $ 9,051 | 62,322 | quarterly | 60 days | None or no redemption rights |
| Real assets and commodity funds: | | | | | | |
| Commingled real asset funds [(m)] | 125,454 | n/a | 130,299 | daily | 2 days | n/a |
| Commingled real estate funds - U.S. [(n)] | 371,638 | 14,175 | 155,838 | quarterly | 45 - 90 days | n/a |
| Private real estate funds - U.S. [(o)] | 29,286 | 69,764 | 21,386 | n/a | n/a | n/a |
| Private equity funds: | | | | | | |
| Private equity funds - U.S. [(p)] | 93,913 | 119,266 | 48,607 | n/a | n/a | n/a |
| Private equity funds - Global [(q)] | 47,762 | 92,290 | 15,116 | n/a | n/a | n/a |
| | $ 1,963,374 | $ 304,546 | $ 2,074,900 | | | |

[(a)]   This category is comprised of two institutional mutual funds.  These funds employ a passive investment strategy seeking to replicate the performance of a large-mid cap benchmark.

[(b)]   During 2017, this category included an investment in one institutional mutual fund.  This fund employed a passive investment strategy seeking to replicate the performance of a small-cap benchmark.

[(c)]   This category is invested in one institutional mutual fund.  This fund employs a passive investment strategy seeking to replicate the performance of an emerging market benchmark.

[(d)]   This category is comprised of three institutional mutual funds.  These funds employ a passive investment strategy seeking to replicate the performance of a global developed market index.

**AARP**
**Notes to Consolidated Financial Statements**
December 31, 2018 and 2017

[e]   This category is comprised of two institutional mutual funds.  One fund seeks to replicate the performance of a global, developed market index.  Another institutional fund employs an active investment approach as it seeks to outperform the same index as the aforementioned fund.

[f]   This category is managed by one fund manager, which employs four different passive funds in an effort to replicate the performance of a well-known fixed income index.

[g]   This category is managed by two fund managers that invest in high-yield bonds.

[h]   This class includes investments in several hedge funds that use multiple strategies to obtain absolute returns and long-term capital appreciation.  The investment strategies include, but are not limited to, relative value, event driven, risk or merger arbitrage, long/short equity, convertible/derivative arbitrage, capital structure arbitrage and credit and structured credit opportunities.  The funds invest in equity securities, debt securities, derivatives, and other financial instruments.

[i]   This class includes investments in hedge funds that use directional strategies, such as long/short strategies.  These funds use leverage and include global investments in a wide range of instruments including, but not limited to, equity, debt and derivatives to achieve long-term capital appreciation.

[j]   This class includes hedge funds that invest in equity securities that use long/short strategies.  These funds invest in securities of both U.S. and foreign issuers and invest in a wide range of instruments including, but not limited to, equity, futures, derivatives and debt securities to achieve long-term capital appreciation.

[k]   This class includes an investment in a hedge fund which consists of an equity-focused portfolio with sector-specific, market neutral sub-portfolios to achieve long-term appreciation.  This hedge fund also employs various complementary equity-focused investment strategies and may also invest in convertible bonds and other credit-based instruments.

[l]   This class includes investments in hedge funds that employ an event driven strategy.  These funds are credit/debt-focused with the objective of earning superior risk-adjusted returns.  These funds seek to exploit situations to invest in securities and financial instruments, mergers and acquisitions (or "risk") arbitrage situations and convertible arbitrage situations, both in the U.S. and globally.

[m]   This category includes investments in both equity funds and a fixed income fund.  The funds can provide inflation protections potential, added diversifications outside of equities and fixed income investments, and finally, additional sources of absolute return and income.  During periods of stock market performance, the funds will probably underperform.  Additionally, macroeconomic trends such as demand for natural resources or demand for real estate can contribute to volatility within this investment class.

[n]   This class includes commingled funds which invest in multi-family, industrial, retail and commercial real estate located in the U.S. with the objective of seeking attractive returns, primarily through income and to a less extent capital appreciation, while limiting downside risk.  The funds have both relative and real return objectives.

[o]   This class includes investments in real estate funds, private real estate partnerships and other structured investment vehicles that own real estate and related assets.  This asset class provides diversification across geographies, managers and investment strategies.  Portions of this class invest in private real estate funds focused on high-quality office, retail, multi-family and industrial real estate located in the largest U.S. markets.  The investment objective of this class is income and capital appreciation.  The nature of the investments in this class is that distributions are received through liquidation of the underlying assets of the funds.  It is estimated that the underlying assets will be liquidated over the next 2 to 10 years.

- 23 -

**AARP**
**Notes to Consolidated Financial Statements**
December 31, 2018 and 2017

---

(p)   This class includes investments in private equity funds with a focus on early through late stage U.S. companies with high potential growth, primarily in technology and healthcare related industries.  The nature of the investments in this class is that distributions are received through liquidation of the underlying assets of the funds.  It is estimated that the underlying assets will be liquidated over the next 1 to 14 years.

(q)   This class includes investments in a private equity fund which focuses on global investments including stressed and distressed opportunities as well as early-stage to later-stage companies with investments across geographies, industries and asset classes.  The nature of the investments in this class is that distributions are received through liquidation of the underlying assets of the fund.  It is estimated that the underlying assets will be liquidated over the next 1 to 15 years.

As of December 31, 2018 and 2017, investments of $893,000,000 and $885,000,000, respectively, are held by the AARP Insurance Plan for the payment of member insurance premiums (Note 6).

**8.   ACCOUNTS RECEIVABLE, NET**

Accounts receivable, net, as of December 31 were comprised of the following (in thousands):

|  | 2018 | 2017 |
|---|---|---|
| Royalties | $    71,503 | $    69,235 |
| Program fees | 1,627 | 2,095 |
| Publication advertising | 14,223 | 13,399 |
| Grants | 9,014 | 11,154 |
| Other | 8,408 | 7,110 |
| Accounts receivable, gross | 104,775 | 102,993 |
| Less:  Allowance for doubtful accounts | (955) | (357) |
| Accounts receivable, net | $    103,820 | $    102,636 |

The carrying value of accounts receivable is reduced by an appropriate allowance, if needed, for uncollectible accounts.  AARP determines its allowance by considering a number of factors, including the length of time receivables are past due, previous loss history, the customer or donor's current ability to pay their obligation, and the condition of the general economy and the industry as a whole.  Receivables outstanding longer than the payment terms are considered past due.  AARP writes off accounts receivables when they become uncollectible, with any payments subsequently received on such receivables recorded as income in the period received.  The allowance for doubtful accounts as of the years ended December 31, 2018 and 2017, respectively, related solely to outstanding publication advertising receivables.  This allowance is based on a periodic review of customers' balances, including an evaluation of payment history, recent payment trends and an assessment of customer's creditworthiness.

**AARP**
**Notes to Consolidated Financial Statements**
December 31, 2018 and 2017

9. **PROPERTY AND EQUIPMENT, NET**

Property and equipment, net, as of December 31 was comprised of the following (in thousands):

|  | 2018 | 2017 |
|---|---|---|
| Land | $      53,023 | $      53,023 |
| Buildings and improvements | 348,417 | 323,363 |
| Furniture and equipment | 102,074 | 101,967 |
| Computer software | 264,788 | 222,583 |
| Leasehold improvements | 13,605 | 12,739 |
|  | 781,907 | 713,675 |
| Less:  Accumulated depreciation and amortization | (400,214) | (381,390) |
| Property and equipment, net | $      381,693 | $      332,285 |

10. **NOTES PAYABLE**

The carrying amounts of notes payable and other long-term debt as of December 31, were as follows (in thousands):

|  | 2018 | 2017 |
|---|---|---|
| Fixed rate notes, maturing May 2031, net of discount of $684 in 2018 and $717 in 2017 (a) | $      124,316 | $      124,283 |
| Variable rate notes, maturing May 2031 (b) | 50,000 | 50,000 |
| District of Columbia Variable Rate Revenue Bonds, maturing October 2034 (c) | 25,000 | 25,000 |
| Total notes payable | $      199,316 | $      199,283 |

Interest expense for the years ended December 31, 2018 and 2017 approximated $10,727,000 and $10,142,000, respectively.

**(a) Fixed Rate Notes**

On May 1, 2001, AARP, Inc. issued unsecured fixed rate notes in the aggregate amount of $125,000,000 for permanent financing of the AARP, Inc. Headquarters Building which bear interest at 7.5%.  Interest is payable semi-annually.  Based on the borrowing rates currently available to AARP for fixed rate bonds with similar terms and average maturities, the fair value of the $125,000,000 fixed rate debentures is approximately $166,193,000 and $166,489,000 as of December 31, 2018 and 2017, respectively.

- 25 -

**AARP**
**Notes to Consolidated Financial Statements**
December 31, 2018 and 2017

**(b)  Variable Rate Notes**

On May 1, 2001, AARP, Inc. issued unsecured variable rate notes in the amount of $75,000,000, for permanent financing of the AARP, Inc. Headquarters Building.  The variable rates were 2.50% and 1.73% at December 31, 2018 and 2017, respectively.  Interest is payable monthly.  On December 1, 2004, AARP made debt repayments of $25,000,000 on the unsecured variable notes.

**(c)  District of Columbia Variable Rate Revenue Bonds**

On October 21, 2004, the Foundation issued 30-year District of Columbia Variable Rate Revenue Bonds, Series 2004 in the amount of $25,000,000 to finance the purchase of office space located within the AARP, Inc. Headquarters Building.  The bonds bear interest at a variable rate determined by the Remarketing Agent, based upon market conditions of reselling the bonds in a secondary market sale.  Accrued interest is payable monthly.  The Foundation may elect at any time to convert to a fixed interest rate.  As of December 31, 2018 and 2017, the notes had an interest rate of 1.81% and 1.73%, respectively.

The Foundation has obtained a letter of credit to secure repayment of the bonds.  The letter of credit constitutes an irrevocable obligation to pay the bond trustee up to an amount equal to the sum of the principal amount of the bonds outstanding, plus an amount equal to interest for 35 days on the principal amount of the bonds outstanding.  There was no outstanding balance on the letter of credit as of December 31, 2018 and 2017.  The Foundation's letter of credit expires October 21, 2020.

**Revolving Credit Facility**

On July 17, 2009, AARP, Inc. entered into an unsecured revolving credit facility with a maximum principal amount of $50,000,000 from a commercial bank.  Borrowings under the credit facility can take the form of a base rate loan, money market loan or a LIBOR rate loan.  The base rate loan is charged interest at a commercial floating rate which is the higher of (a) the 30-day LIBOR Rate plus 2.50%, and (b) the Prime Rate, in the case of the Prime Rate, as in effect for such day, such rate to change as and when such Prime Rate changes.  The money market loan is charged a rate of interest as offered by the lender from time to time for any single commercial borrowing for such periods as the lender, at its discretion, may make available.  The LIBOR rate loan is charged interest at a floating LIBOR rate plus 45 basis points.  The credit facility expires on July 15, 2019 and is expected to be renewed.  In 2018, there were two borrowings from the credit facility, which were fully repaid by December 31, 2018.  There were no borrowings against the credit facility in 2017.

**Board Designated Sinking Fund**

In 2001, the AARP, Inc. Board of Directors authorized the creation and funding of a Sinking Fund for the purpose of repayment of outstanding notes payable (Note 16).  In order to ensure that the Sinking Fund can repay the notes payable, the AARP, Inc. Board of Directors has approved annual increases to the Sinking Fund so that it will be fully funded by 2031.  The balance in the Sinking Fund as of December 31, 2018 and 2017 totaled $148,600,000 and $144,300,000, respectively, the related assets of which were included within investments in the accompanying consolidated statements of financial position.

**AARP**
**Notes to Consolidated Financial Statements**
December 31, 2018 and 2017

11.  **INCOME TAXES**

The significant components of the provision for income taxes were as follows for the years ended December 31, 2018 and 2017 (in thousands):

|  | 2018 | 2017 |
|---|---|---|
| Current: |  |  |
| Federal income (benefit) tax | $ (769) | $ 7,729 |
| State income tax | 110 | 2,114 |
| Current income tax expense | (659) | 9,843 |
| Deferred: |  |  |
| Federal income tax | 1,159 | 6,873 |
| State income tax (benefit) | 590 | (818) |
| Deferred income tax expense | 1,749 | 6,055 |
| Total income tax expense | $ 1,090 | $ 15,898 |

The significant components of the net deferred tax asset, which is included in prepaid expenses and other assets in the accompanying consolidated statements of financial position at December 31, 2018 and 2017, were as follows (in thousands):

|  | 2018 | 2017 |
|---|---|---|
| Deferred income tax assets: |  |  |
| Employee benefits | $ 3,426 | $ 3,217 |
| Accrued expenses | 2,367 | 2,321 |
| Deferred revenue | 5,777 | 6,728 |
| Start-up expenses | 159 | - |
| Capital loss carryforward | 34 | - |
| Total deferred income tax assets | 11,763 | 12,266 |
| Deferred income tax liability: |  |  |
| Depreciation | (270) | 4 |
| Property tax expense | (14) | (14) |
| Total deferred income tax liability | (284) | (10) |
| Net deferred income tax asset | $ 11,479 | $ 12,256 |

Income taxes paid by AARP, Inc., Financial Services Corp., and AARP Services during 2018 and 2017 totaled $4,455,000 and $7,474,000, respectively, and consisted entirely of estimated federal and state income tax payments.

- 27 -

**AARP**
**Notes to Consolidated Financial Statements**
December 31, 2018 and 2017

12.   **DEFINED BENEFIT PENSION PLAN**

Eligible employees of AARP participate in a noncontributory defined benefit pension plan known as the AARP Employees' Pension Plan (the "Pension Plan").  The Pension Plan covers all employees meeting eligibility service requirements.  AARP's funding policy is to contribute an amount equal to or greater than the minimum funding requirements of the Employee Retirement Income Security Act of 1974, as actuarially determined, calculated on a level percentage of payroll costs basis, but not greater than the maximum tax deductible limit.  Pension Plan assets are invested principally in equity and fixed income securities managed by outside fund managers.

In 2018 and 2017, discretionary employer contributions to the Pension Plan totaled $46,150,000 and $36,100,000, respectively.  AARP was not required to make annual minimum contributions in 2018 or 2017.  AARP plans to make a discretionary contribution of $45,000,000 to the Pension Plan in 2019.

The components of net periodic pension benefit cost for the years ended December 31, 2018 and 2017 were as follows (in thousands):

|  | 2018 | | 2017 | |
|---|---|---|---|---|
| Service cost | $ | 42,814 | $ | 36,161 |
| Interest cost | | 47,212 | | 46,432 |
| Expected return on plan assets | | (61,881) | | (56,247) |
| Amortization of actuarial loss | | 27,355 | | 19,953 |
| | $ | 55,500 | $ | 46,299 |

The following sets forth the funded status of the Pension Plan and accrued pension liability included in the accompanying consolidated statements of financial position at December 31 (in thousands):

|  | 2018 | 2017 |
|---|---|---|
| Change in benefit obligation: | | |
| Benefit obligation at beginning of year: | $ (1,214,617) | $ (1,048,544) |
| Service cost | (42,814) | (36,161) |
| Interest cost | (47,212) | (46,432) |
| Actuarial gain (loss) | 113,001 | (108,468) |
| Benefits paid | 27,060 | 24,988 |
| Benefit obligation at end of year | (1,164,582) | (1,214,617) |
| Change in plan assets: | | |
| Fair value at beginning of year: | 961,915 | 813,225 |
| Actual (loss) return on plan assets | (66,345) | 137,578 |
| Contribution to the plan | 46,150 | 36,100 |
| Benefits paid | (27,060) | (24,988) |
| Fair value at end of year | 914,660 | 961,915 |
| Accrued pension liability | $ (249,922) | $ (252,702) |

- 28 -

**AARP**
**Notes to Consolidated Financial Statements**
December 31, 2018 and 2017

At December 31, 2018 and 2017, the accumulated benefit obligation totaled $1,052,236,000 and $1,091,540,000, respectively.

The assumptions used to determine the benefit obligation in the actuarial valuations at the December 31, 2018 and 2017 measurement dates are as follows:

|  | 2018 | 2017 |
|---|---|---|
| Discount rate | 4.35 % | 3.76 % |
| Future salary increases | 4.00 % | 4.00 % |

The assumptions used to determine net periodic benefit cost in the actuarial valuations at December 31, 2018 and 2017 measurement dates were as follows:

|  | 2018 | 2017 |
|---|---|---|
| Discount rate | 3.76 % | 4.30 % |
| Expected long-term rate of return on plan assets | 7.50 % | 7.50 % |
| Future salary increases | 4.00 % | 4.00 % |

The following benefit payments, which reflect expected future service, are expected to be paid (in thousands):

| | |
|---|---|
| 2019 | $ 32,525 |
| 2020 | 35,599 |
| 2021 | 38,951 |
| 2022 | 42,263 |
| 2023 | 45,543 |
| Years 2024-2028 | 280,327 |

Amounts not yet recognized as a component of net periodic benefit cost at December 31, 2018 and 2017 (in thousands):

|  | 2018 | 2017 |
|---|---|---|
| Net actuarial loss | $ 228,647 | $ 240,776 |

Estimated amount to be amortized into net periodic benefit cost in 2019 is $14,571,000 from net actuarial loss.

In order to determine an appropriate return on plan assets, AARP considers its current asset allocation along with historical and expected returns that can be achieved with the various asset types in the Pension Plan. Management believes that the current asset allocation justifies an expected long-term rate of return on plan assets of 7.25%.

**AARP**
**Notes to Consolidated Financial Statements**
December 31, 2018 and 2017

The weighted average asset allocation for plan assets is as follows at December 31, 2018 and 2017:

|  | 2018 | 2017 |
|---|---|---|
| Asset categories: |  |  |
| Equity securities | 58 % | 62 % |
| Debt securities | 36 | 31 |
| Alternatives | 5 | 5 |
| Cash equivalents | 1 | 2 |
|  | 100 % | 100 % |

The targeted allocation of the investment assets in the Pension Plan is for equities to comprise 60% of the investment portfolio, debt securities to comprise 35%, and alternatives to comprise the remaining 5%. These targets are not intended to serve as a rigid constraint on the investment allocation.

The following sets forth the minimum and maximum positions for the various asset classes in the Pension Plan:

|  | Minimum | Target | Maximum |
|---|---|---|---|
| Asset class: |  |  |  |
| Equity securities | 50 % | 60 % | 70 % |
| Debt securities | 30 % | 35 % | 40 % |
| Alternatives | 0 % | 5 % | 10 % |
| Cash equivalents | 0 % | 0 % | 2 % |

**AARP**
**Notes to Consolidated Financial Statements**
December 31, 2018 and 2017

As of December 31, 2018 and 2017, the fair value of AARP's Pension Plan assets, by asset category within the fair value hierarchy consisted of the following (in thousands):

| | 2018 Total | | Level 1 | | Level 2 | | Net Asset Value |
|---|---|---|---|---|---|---|---|
| Investments | | | | | | | |
| Equity securities and funds: | | | | | | | |
| U.S. large-mid cap | $ 225,037 | $ | 88,606 | $ | - | $ | 136,431 |
| U.S. small cap | 54,440 | | 54,440 | | - | | - |
| Global and international | 217,165 | | 188,066 | | - | | 29,099 |
| Emerging markets | 31,552 | | - | | - | | 31,552 |
| Fixed income securities and funds: | | | | | | | |
| Global and international | 104,020 | | 52,555 | | 516 | | 50,949 |
| Mortgage and asset-backed | 45,553 | | - | | 553 | | 45,000 |
| U.S. corporate and investment grade | 85,761 | | 59,393 | | 155 | | 26,213 |
| Emerging markets | 16,056 | | 12,473 | | - | | 3,583 |
| U.S. government and treasury securities | 15,518 | | - | | - | | 15,518 |
| Real return | 407 | | - | | - | | 407 |
| Short-term | 13,393 | | - | | - | | 13,393 |
| High-yield | 15,261 | | 11,318 | | - | | 3,943 |
| Municipal | 1,302 | | - | | - | | 1,302 |
| Commingled real asset funds | 45,173 | | - | | - | | 45,173 |
| Balanced fund | 33,377 | | - | | - | | 33,377 |
| Total | 904,015 | $ | 466,851 | $ | 1,224 | $ | 435,940 |
| Cash and cash equivalents | 10,645 | | | | | | |
| Total investments | $ 914,660 | | | | | | |

- 31 -

**AARP**
**Notes to Consolidated Financial Statements**
December 31, 2018 and 2017

| | 2017 Total | Level 1 | Level 2 | Net Asset Value |
|---|---|---|---|---|
| Investments | | | | |
| Equity securities and funds: | | | | |
| U.S. large-mid cap | $ 237,085 | $ 91,341 | $ - | $ 145,744 |
| U.S. small cap | 62,958 | 62,958 | - | - |
| Global and international | 244,575 | 214,885 | - | 29,690 |
| Emerging markets | 42,712 | - | - | 42,712 |
| Fixed income securities and funds: | | | | |
| Global and international | 105,736 | 53,671 | 698 | 51,367 |
| Mortgage and asset-backed | 31,354 | - | 225 | 31,129 |
| U.S. corporate and investment grade | 76,522 | 59,882 | 302 | 16,338 |
| Emerging markets | 17,212 | 13,663 | - | 3,549 |
| U.S. government and treasury securities | 27,854 | - | - | 27,854 |
| Real return | 417 | - | - | 417 |
| Short-term | 23,965 | - | - | 23,965 |
| High-yield | 15,855 | 11,872 | - | 3,983 |
| Municipal | 1,278 | - | - | 1,278 |
| Commingled real asset funds | 48,719 | - | - | 48,719 |
| Balanced fund | 15,039 | - | - | 15,039 |
| Total | 951,281 | $ 508,272 | $ 1,225 | $ 441,784 |
| Cash and cash equivalents | 10,634 | | | |
| Total investments | $ 961,915 | | | |

The fair values of the institutional mutual funds have been estimated using the net asset value per share of the investment. Information with respect to redemptions, strategies, risks and funding commitments for these investments as of December 31, 2018 and 2017 was as follows (in thousands):

| | 2018 Fair Value | 2017 Fair Value | Redemption Frequency | Redemption Notice Period |
|---|---|---|---|---|
| Equity securities and funds: | | | | |
| U.S. large-mid cap [a] | $ 136,431 | $ 145,744 | daily | 2 days |
| Global and international fund [b] | 29,099 | 29,690 | 3 times per month | 2 days |
| Emerging markets funds [c] | 31,552 | 42,712 | daily or semi-monthly | 1 or 2 days |
| Fixed income securities and funds: | | | | |
| Various sector funds [d] | 113,038 | 112,558 | daily | none |
| Global and international fund [e] | 47,270 | 47,322 | monthly | 15 days |
| Balanced fund [f] | 33,377 | 15,039 | daily | none |
| Commingled real asset funds [g] | 45,173 | 48,719 | daily | 2 days |
| | $ 435,940 | $ 441,784 | | |

- 32 -

**AARP**
**Notes to Consolidated Financial Statements**
December 31, 2018 and 2017

(a)   This category is comprised of one institutional mutual fund that employs a passive investment strategy seeking to replicate the performance of a large-cap benchmark.

(b)   This category is comprised of three institutional mutual funds.  These funds allow for a passive investment strategy seeking to replicate the performance of a global developed market index.

(c)   This category is comprised of two institutional mutual funds.  One fund is actively managed and seeks to provide returns in excess of a well-established international market index.  The other fund is passively managed.  Its benchmark is the same as the active fund.

(d)   This category is invested with one fund manager who employs different sector funds to obtain the highest performance possible.  This fund manager is given wide latitude under mutually agreed-upon investment guidelines to rotate in and out of sectors, such as mortgages, municipalities, high-yield, etc.

(e)   This category is comprised of one actively managed fund.  The fund seeks to provide returns in excess of a well-established international, fixed income index.

(f)   This category is comprised of a passively managed fund.  The fund tracks an index, based upon the results from pension plans similar in size and asset exposure to AARP's Pension Plan.  The objective of the fund manager is to meet the expected return of the index.

(g)   This category is comprised of equity funds and a fixed income fund.  These funds can provide inflation protections potential, added diversifications outside of equities and fixed income investments, and finally, additional sources of absolute return and income.  During periods of stock market performance, the funds will probably underperform.  Additionally, macroeconomic trends such as demand for natural resources or demand for real estate can contribute to volatility within this investment class.

The Pension Plan did not have any unfunded commitments related to its investments as of December 31, 2018 and 2017.

**13.   POSTRETIREMENT HEALTH BENEFITS**

All employees of AARP and its affiliates may become eligible for continuing health care benefits after retirement if they meet minimum age and service requirements and are covered by an AARP employee health insurance plan at the date of retirement.  Healthcare benefits are provided through the AARP Employees' Welfare Plan (the "Welfare Plan").

The components of net periodic postretirement health benefit cost for the years ended December 31, 2018 and 2017 were as follows (in thousands):

|                                         | 2018      | 2017     |
|-----------------------------------------|-----------|----------|
| Service cost                            | $   7,597 | $  4,116 |
| Interest cost                           | 6,920     | 5,571    |
| Amortization of prior service credit    | (654)     | (654)    |
| Amortization of actuarial gain          | 3,065     | 47       |
|                                         | $ 16,928  | $  9,080 |

- 33 -

**AARP**
**Notes to Consolidated Financial Statements**
December 31, 2018 and 2017

The following sets forth the changes in benefit obligations, changes in plan assets, and the composition of accrued postretirement benefit cost shown in the accompanying consolidated statements of financial position at December 31 (in thousands):

|  | 2018 | 2017 |
|---|---|---|
| Change in benefit obligation: | | |
| Benefit obligation at beginning of year: | $ (174,975) | $ (124,590) |
| Service cost | (7,597) | (4,116) |
| Interest cost | (6,920) | (5,570) |
| Actuarial gain (loss) | 17,103 | (44,175) |
| Participant contributions | (697) | (692) |
| Benefits paid, net subsidy | 3,723 | 4,168 |
| Benefit obligation at end of year | (169,363) | (174,975) |
| Change in plan assets: | | |
| Fair value at beginning of year: | - | - |
| Employer contribution | 3,026 | 3,476 |
| Plan participants' contributions | 697 | 692 |
| Benefits paid | (3,723) | (4,168) |
| Fair value at end of year | - | - |
| Accrued postretirement health benefits | $ (169,363) | $ (174,975) |

As of December 31, 2018 and 2017, the weighted average discount rates used in the actuarial valuation were as follows:

|  | 2018 | 2017 |
|---|---|---|
| End of year benefit obligation | 4.32 % | 3.75 % |
| Net periodic benefit cost | 3.75 % | 4.31 % |

For measurement purposes, the health care cost trend rate was 6.00% for 2018 and 6.25% for 2017 (the rate is assumed to decrease gradually to 5% in 2022 and remain level thereafter).

- 34 -

**AARP**
**Notes to Consolidated Financial Statements**
**December 31, 2018 and 2017**

The following benefit payments are expected to be paid (in thousands):

| | |
|---|---|
| 2019 | $ 5,250 |
| 2020 | 5,784 |
| 2021 | 6,428 |
| 2022 | 7,132 |
| 2023 | 7,716 |
| Years 2024 - 2027 | 49,714 |

Amounts not yet recognized as a component of net periodic benefit cost at December 31, 2018 and 2017 were as follows (in thousands):

| | 2018 | 2017 |
|---|---|---|
| Net actuarial loss | $ 35,012 | $ 55,180 |
| Prior service credit | (66) | (720) |
| | $ 34,946 | $ 54,460 |

Estimated amount to be amortized into net periodic benefit cost in 2019 is $65,837 from prior service credit.

The healthcare cost trend rate assumption has a significant impact on the postretirement benefit costs and obligations.  A 1% change in the assumed healthcare cost trend rate at December 31, 2018 would have resulted in a $40,772,000 increase or a $29,240,000 decrease in the accumulated postretirement benefit obligation, and a $4,749,000 increase or a $3,259,000 decrease in the 2018 aggregate service and interest cost.

A 1% change in the assumed healthcare cost trend rate at December 31, 2017 would have resulted in a $44,362,000 increase or a $32,014,000 decrease in the accumulated postretirement benefit obligation, and a $385,000 increase or a $733,000 decrease in the 2017 aggregate service and interest cost.

**14.   EMPLOYEE HEALTH CARE BENEFITS**

AARP operates under a "pay as you go" model for employee health benefits, with obligations funded from general corporate assets.  For the years ended December 31, 2018 and 2017, expenses for the AARP Welfare Plan for current health care benefits totaled $23,813,000 and $24,147,000, respectively.  As of December 31, 2018 and 2017, AARP had a liability related to these benefits of $2,908,000 and $3,107,000, respectively, which was included in accounts payable and accrued expenses in the accompanying consolidated statements of financial position.

**15.   DEFINED CONTRIBUTION PLAN**

Effective January 1, 1998, AARP and certain affiliates participate in a single-employer defined contribution plan through the AARP Employees' 401(k) Plan.  To participate in the 401(k) Plan, an employee must be at least 18 years of age and have been employed for a minimum of one month of continuous service.

- 35 -

**AARP**
**Notes to Consolidated Financial Statements**
December 31, 2018 and 2017

AARP provides an employer contribution to the 401(k) Plan, which matches 100% of employee contributions up to 3% of employee compensation, and 50% of employee contributions for the next 2% of employee compensation, up to the maximum limit allowed by law.  For the years ended December 31, 2018 and 2017, AARP employer contributions to this plan totaled $11,725,000 and $11,115,000, respectively.

16.  **BOARD DESIGNATED NET ASSETS**

Net assets without donor restrictions that have been designated by AARP's Board of Directors at December 31, 2018 and 2017 were available to fund the following (in thousands):

|  | 2018 | 2017 |
|---|---|---|
| Debt retirement sinking fund (Note 10) | $ 148,600 | $ 144,300 |
| Foundation operating funds | 365,053 | 299,844 |
| LCE operating funds | 4,724 | 5,068 |
| Board designated net assets | $ 518,377 | $ 449,212 |

17.  **COMMITMENTS AND CONTINGENCIES**

**Lease Commitments**

AARP leases offices, information centers, and warehouse facilities in 96 locations in the U.S. and its territories under operating leases with various lease terms.  Total rent expense incurred under operating leases totaled $26,952,000 and $26,124,000 in 2018 and 2017, respectively.

Future minimum lease payments, exclusive of additional operating costs, at December 31, 2018 were (in thousands):

| | |
|---|---|
| 2019 | $ 17,889 |
| 2020 | 16,907 |
| 2021 | 15,900 |
| 2022 | 9,506 |
| 2023 | 6,550 |
| Thereafter | 13,183 |
| Total | $ 79,935 |

**Contingencies**

The Foundation and LCE receive a majority of their revenue from government grants, which are subject to audit by various federal and state agencies.  The ultimate determination of amounts received under these grants generally is based upon allowable costs reported to and audited by the respective governmental agencies or their designees.  Liabilities, if any, arising from such regulatory audits cannot be determined at this time.  In the opinion of management, adjustments resulting from such audits, if any, will not have a

**AARP**
**Notes to Consolidated Financial Statements**
December 31, 2018 and 2017

material adverse effect on the financial position, changes in net assets or cash flow of the Foundation or LCE.

In the normal course of business, AARP is subject to various claims and lawsuits.  Certain lawsuits may be covered, in full or in part, by external insurance coverage.  In the opinion of management, there are no matters outstanding that would have a material adverse effect on the accompanying consolidated financial statements.

18. **SUBSEQUENT EVENTS**

AARP evaluated its December 31, 2018 consolidated financial statements for subsequent events through March 20, 2019, the date the consolidated financial statements were available to be issued.  AARP is not aware of any subsequent events which would require recognition or disclosure in the accompanying consolidated financial statements.